| Borrower/Client | Paris N Winston | | File No. | Order #PW0117 |
|---|---|---|---|---|
| Property Address | 15104 Woodlawn Ave | | | |
| City | Dolton | County Cook | State IL | Zip Code 60419 |
| Client | Paris N Winston | | | |

## TABLE OF CONTENTS



Letter of Transmittal ......................................................................................................................................... 1
Small Income ................................................................................................................................................... 2
Additional Comparables 4-6 ............................................................................................................................ 9
General Text Addendum .................................................................................................................................. 10
Subject Photos ................................................................................................................................................ 11
Subject Photos ................................................................................................................................................ 12
Subject Photos Interior .................................................................................................................................... 13
Subject Photos Interior .................................................................................................................................... 14
Subject Photos Interior .................................................................................................................................... 15
Subject Photos Interior .................................................................................................................................... 16
Subject Photos Interior .................................................................................................................................... 17
Subject Photos Interior .................................................................................................................................... 18
Subject Photos Interior .................................................................................................................................... 19
Subject Photos Interior .................................................................................................................................... 20
Subject Photos Interior .................................................................................................................................... 21
Subject Photos ................................................................................................................................................ 22
Comparable Photos 1-3 .................................................................................................................................. 23
Comparable Photos 4-6 .................................................................................................................................. 24
Building Sketch ................................................................................................................................................ 25
Location Map ................................................................................................................................................... 26
Aerial View/Photo ........................................................................................................................................... 27
MRED Prior Listing Sale of Subject Property .................................................................................................. 28
Cook County Tax Record of Subject Property ................................................................................................. 29
MRED - Area Market Survey - Values of SFH in Dolton - Past 24 Months ...................................................... 30
Appraiser License ........................................................................................................................................... 31

ARDIMS
Ruben D Montoya
9324 Linder Ave
Morton Grove, IL  60053

Attn. Paris N Winston

15104 Woodlawn Ave, Dolton, IL 60419

Re: Property:    15104 Woodlawn Ave
                         Dolton, IL 60419
     Borrower:     Paris N Winston
     File No.:        Order #PW0117

In accordance with your request, I have appraised the above referenced property. The report of that appraisal is attached.

The purpose of this appraisal is to estimate the market value of the property described in this appraisal report, as improved, in unencumbered fee simple title of ownership, and as of January 11, 2017.

This report is based on a physical analysis of the site and improvements, a locational analysis of the neighborhood and city, and an economic analysis of the market for properties such as the subject.  The appraisal was developed and the report was prepared in accordance with the Uniform Standards of Professional Appraisal Practice.

The value conclusions reported are as of the effective date stated in the body of the report and contingent upon the certification and limiting conditions attached.
I personally inspected this property for which I have reached an estimate of value of $83,500.

It has been a pleasure to assist you.  Please do not hesitate to contact me if I can be of additional service to you.

Sincerely,

Ruben D Montoya
Certified Residential Real Estate Appraiser
Illinois License #556.003628

# Small Residential Income Property Appraisal Report
File # Order #PW0117

The purpose of this summary appraisal report is to provide the lender/client with an accurate, and adequately supported, opinion of the market value of the subject property.

## SUBJECT

| | |
|---|---|
| Property Address | 15104 Woodlawn Ave   City Dolton   State IL   Zip Code 60419 |
| Borrower | Paris N Winston   Owner of Public Record  Paris N Winston   County  Cook |
| Legal Description | Lots 43, 44; Block 6 in Calumet Terrace, North 515.1 ft, West 340.89 ft, Southeast 1/4 of Section 11 Township 36 North, Range 14 |
| Assessor's Parcel # | 29-11-312-052-0000   Tax Year 2015   R.E. Taxes $ 9,904 |
| Neighborhood Name | Calumet   Map Reference  16974   Census Tract 8263.04 |

Occupant ☒ Owner ☐ Tenant ☐ Vacant   Special Assessments $ 0.00   ☐ PUD   HOA $ 0   ☐ per year ☐ per month
Property Rights Appraised ☒ Fee Simple   ☐ Leasehold   ☐ Other (describe)
Assignment Type ☐ Purchase Transaction ☐ Refinance Transaction ☒ Other (describe)  Market value for personal purposes
Lender/Client  Paris N Winston   Address  15104 Woodlawn Ave, Dolton, IL 60419
Is the subject property currently offered for sale or has it been offered for sale in the twelve months prior to the effective date of this appraisal? ☐ Yes ☒ No
Report data source(s) used, offering price(s), and date(s).  MRED, Cook County Tax Records

## CONTRACT

I ☐ did ☒ did not analyze the contract for sale for the subject purchase transaction. Explain the results of the analysis of the contract or why the analysis was not performed.  No contract of sale has been agreen on the subject property or was available to the appraiser.

Contract Price $ N/A   Date of Contract  N/A   Is the property seller the owner of public record? ☐ Yes ☐ No  Data Source(s)  N/A
Is there any financial assistance (loan charges, sale concessions, gift or downpayment assistance, etc.) to be paid by any party on behalf of the borrower? ☐ Yes ☒ No
If Yes, report the total dollar amount and describe the items to be paid.

## NEIGHBORHOOD

Note: Race and the racial composition of the neighborhood are not appraisal factors.

| Neighborhood Characteristics | | 2–4 Unit Housing Trends | | | 2–4 Unit Housing | | Present Land Use % | |
|---|---|---|---|---|---|---|---|---|
| Location ☒ Urban ☐ Suburban ☐ Rural | | Property Values ☐ Increasing ☒ Stable ☐ Declining | | | PRICE $ (000) | AGE (yrs) | One-Unit | 82 % |
| Built-Up ☒ Over 75% ☐ 25-75% ☐ Under 25% | | Demand/Supply ☐ Shortage ☒ In Balance ☐ Over Supply | | | 50 Low 36 | | 2-4 Unit | 10 % |
| Growth ☐ Rapid ☒ Stable ☐ Slow | | Marketing Time ☐ Under 3 mths ☒ 3-6 mths ☐ Over 6 mths | | | 140 High 117 | | Multi-Family | 3 % |
| Neighborhood Boundaries   Main street to north, Chicago Road to west, 154th Street to south and Ford | | | | | 74 Pred. 48 | | Commercial | 5 % |
| Memorial (I-94) Expressway to east. | | | | | | | Other | 0 % |

Neighborhood Description   Village's southeast side. Residential area comprised mostly of single-family homes of average quality construction. Most all dwellings project average appeal to potential buyers in this area. Services and conveniences (two schools, two parks, one public library, shoppings at Sibley Boulevard, centers of worship and access to public transportation and to the I-94 expressway) are within one mile from the subject site.

Market Conditions (including support for the above conclusions)   Conventional/FHA loans and some cash purchases are typical in this market now. Seller concesions are not predominant in the area but 2-3% are quite common. Overall, values of 2-4-Flat buildings declined approx. 14.6% in this area during the past 24 months. No unusual or negative local market conditions were apparent or known. No oversupply of comparable properties currently offered for sale was found. Predom. market time of closed deals is under three months. Many REO sales/listings were found in the area.

## SITE

Dimensions 50 x 136  Subject to survey.   Area  6,800 sf   Shape  Rectangular   View  Residential
Specific Zoning Classification  R-4   Zoning Description  Two-Family Dwelling District
Zoning Compliance ☒ Legal   ☐ Legal Nonconforming (Grandfathered Use) ☐ No Zoning ☐ Illegal (describe)
Is the highest and best use of subject property as improved (or as proposed per plans and specifications) the present use? ☒ Yes ☐ No  If No, describe

| Utilities | Public | Other (describe) | | Public | Other (describe) | Off-site Improvements – Type | Public | Private |
|---|---|---|---|---|---|---|---|---|
| Electricity | ☒ | | Water | ☒ | ☐ | Street  Asphalt | ☒ | ☐ |
| Gas | ☒ | | Sanitary Sewer | ☒ | ☐ | Alley  None | | |

FEMA Special Flood Hazard Area ☐ Yes ☒ No  FEMA Flood Zone  X   FEMA Map #  17031C0752J   FEMA Map Date  8/19/2008
Are the utilities and/or off-site improvements typical for the market area? ☒ Yes ☐ No  If No, describe
Are there any adverse site conditions or external factors (easements, encroachments, environmental conditions, land uses, etc.)? ☐ Yes ☒ No  If Yes, describe

## IMPROVEMENTS

| General Description | Foundation | Exterior Description   materials/condition | Interior   materials/condition |
|---|---|---|---|
| Units ☐ Two ☒ Three ☐ Four | ☐ Concrete Slab ☐ Crawl Space | Foundation Walls  Brick-Concrete/Avg. | Floors  Hwood-Crmc/Avg. |
| ☐ Accessory Unit (describe below) | ☒ Full Basement ☐ Partial Basement | Exterior Walls  Brick/Average | Walls  Drywall/Average |
| # of Stories  3   # of bldgs. 1 | Basement Area  497  sq.ft. | Roof Surface  Asphalt shingle/Avg. | Trim/Finish  Pnted-Stn wd/Avg. |
| Type ☐ Det. ☐ Att. ☐ S-Det./End Unit | Basement Finish  0  % | Gutters & Downspouts  Aluminum/Average | Bath Floor  Ceramic/Average |
| ☒ Existing ☐ Proposed ☐ Under Const. | ☐ Outside Entry/Exit ☐ Sump Pump | Window Type  Wood/Average | Bath Wainscot  Ceramic/Average |
| Design (Style)  3-Flat/2-Story | Evidence of ☐ Infestation  None noted | Storm Sash/Insulated  Wood/Average | Car Storage |
| Year Built  1968 | ☐ Dampness ☐ Settlement | Screens  Aluminum/Average | ☐ None |
| Effective Age (Yrs)  48 | Heating/Cooling | Amenities | ☒ Driveway   # of Cars  5 |
| Attic ☒ None | ☐ FWA ☒ HWBB ☐ Radiant | ☐ Fireplace(s) #  0   ☐ Woodstove(s) #  0 | Driveway Surface  Asphalt |
| ☐ Drop Stair ☒ Stairs | ☐ Other   Fuel  Gas | ☒ Patio/Deck Patio   ☒ Fence Chain link | ☒ Garage   # of Cars  3 |
| ☐ Floor ☐ Scuttle | Cooling ☐ Central Air Conditioning | ☐ Pool None   ☐ Porch None | ☐ Carport   # of Cars  0 |
| ☐ Finished ☐ Heated | ☒ Individual 3wac ☐ Other | ☐ Other | ☐ Att. ☒ Det. ☐ Built-in |

| # of Appliances | Refrigerator 3 | Range/Oven 3 | Dishwasher 0 | Disposal 0 | Microwave 0 | Washer/Dryer 1/1 | Other (describe) |
|---|---|---|---|---|---|---|---|

| | Rooms | Bedrooms | Bath(s) | Square Feet of Gross Living Area |
|---|---|---|---|---|
| Unit # 1 contains: | 4 Rooms | 1 Bedrooms | 1.0 Bath(s) | 953 Square Feet of Gross Living Area |
| Unit # 2 contains: | 6 Rooms | 3 Bedrooms | 1.1 Bath(s) | 1,451 Square Feet of Gross Living Area |
| Unit # 3 contains: | 6 Rooms | 3 Bedrooms | 1.1 Bath(s) | 1,451 Square Feet of Gross Living Area |
| Unit # 4 contains: | Rooms | Bedrooms | Bath(s) | Square Feet of Gross Living Area |

Additional features (special energy efficient items, etc.).   Three boilers and two 40-gal water heaters at basement.

Describe the condition of the property (including needed repairs, deterioration, renovations, remodeling, etc.).   See attached addendum.

# Small Residential Income Property Appraisal Report

File #  Order #PW0117

## IMPROVEMENTS

| | |
|---|---|
| Are there any physical deficiencies or adverse conditions that affect the livability, soundness, or structural integrity of the property? | ☐ Yes ☒ No   If Yes, describe. |

Does the property generally conform to the neighborhood (functional utility, style, condition, use, construction, etc.)?   ☒ Yes  ☐ No   If No, describe.

Is the property subject to rent control?   ☐ Yes  ☒ No   If Yes, describe

## COMPARABLE RENTAL DATA

The following properties represent the most current, similar, and proximate comparable rental properties to the subject property. This analysis is intended to support the opinion of the market rent for the subject property.

| FEATURE | SUBJECT | COMPARABLE RENTAL # 1 | COMPARABLE RENTAL # 2 | COMPARABLE RENTAL # 3 |
|---|---|---|---|---|
| Address | 15104 Woodlawn Ave | | | |
| | Dolton, IL 60419 | | | |
| Proximity to Subject | | | | |
| Current Monthly Rent | $ | $ | $ | $ |
| Rent/Gross Bldg. Area | $          sq.ft. | $          sq.ft. | $          sq.ft. | $          sq.ft. |
| Rent Control | ☐ Yes ☒ No | ☐ Yes ☒ No | ☐ Yes ☒ No | ☐ Yes ☒ No |
| Data Source(s) | Inspection/Owner | | | |
| Date of Lease(s) | Annual | | | |
| Location | Average | | | |
| Actual Age | 49 | | | |
| Condition | Average | | | |
| Gross Building Area | 3,855 | | | |

| Unit Breakdown | Rm Count | | | Size Sq. Ft. | Rm Count | | | Size Sq. Ft. | Monthly Rent | Rm Count | | | Size Sq. Ft. | Monthly Rent | Rm Count | | | Size Sq. Ft. | Monthly Rent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Tot | Br | Ba | 3,855 | Tot | Br | Ba | | | Tot | Br | Ba | | | Tot | Br | Ba | | |
| Unit # 1 | 4 | 1 | 1.0 | 953 | | | | | $ | | | | | $ | | | | | $ |
| Unit # 2 | 6 | 3 | 1.1 | 1,451 | | | | | $ | | | | | $ | | | | | $ |
| Unit # 3 | 6 | 3 | 1.1 | 1,451 | | | | | $ | | | | | $ | | | | | $ |
| Unit # 4 | | | | | | | | | $ | | | | | $ | | | | | $ |
| Utilities Included | | | | | | | | | | | | | | | | | | | |

Analysis of rental data and support for estimated market rents for the individual subject units reported below (including the adequacy of the comparables, rental concessions, etc.)   Not developed.

## SUBJECT RENT SCHEDULE

Rent Schedule: The appraiser must reconcile the applicable indicated monthly market rents to provide an opinion of the market rent for each unit in the subject property.

| | Leases | | Actual Rents | | | Opinion of Market Rent | | |
|---|---|---|---|---|---|---|---|---|
| | Lease Date | | Per Unit | | Total Rents | Per Unit | | Total Rents |
| Unit # | Begin Date | End Date | Unfurnished | Furnished | | Unfurnished | Furnished | |
| 1 | | | $ | $ | $ | $ | $ | $ |
| 2 | | | | | | | | |
| 3 | | | | | | | | |
| 4 | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| Comment on lease data | | Total Actual Monthly Rent | $ | Total Gross Monthly Rent | $ |
| | | Other Monthly Income (itemize) | $          0 | Other Monthly Income (itemize) | $ |
| | | Total Actual Monthly Income | $ | Total Estimated Monthly Income | $ |

Utilities included in estimated rents ☐ Electric ☒ Water ☒ Sewer ☐ Gas ☐ Oil ☐ Trash collection ☐ Cable ☐ Other

Comments on actual or estimated rents and other monthly income (including personal property)   Not developed.

## PRIOR SALE HISTORY

I ☒ did   ☐ did not research the sale or transfer history of the subject property and comparable sales. If not, explain

My research ☐ did ☒ did not reveal any prior sales or transfers of the subject property for the three years prior to the effective date of this appraisal.

Data Source(s)   MRED and Cook County Tax Records

My research ☐ did ☒ did not reveal any prior sales or transfers of the comparable sales for the year prior to the date of sale of the comparable sale.

Data Source(s)   MRED and Cook County Tax Records

Report the results of the research and analysis of the prior sale or transfer history of the subject property and comparable sales (report additional prior sales on page 3).

| ITEM | SUBJECT | COMPARABLE SALE # 1 | COMPARABLE SALE # 2 | COMPARABLE SALE # 3 |
|---|---|---|---|---|
| Date of Prior Sale/Transfer | 12/29/2011 | 10/21/2015 | 07/22/2005 | 02/26/2009 |
| Price of Prior Sale/Transfer | $105,000 | $0 | $286,000 | $65,000 |
| Data Source(s) | MRED, Cook County Tax R. | MRED, Cook County Tax R. | MRED, Cook County Tax R. | MRED, Cook County Tax R. |
| Effective Date of Data Source(s) | 01/11/2017 | 01/11/2017 | 01/11/2017 | 01/11/2017 |

Analysis of prior sale or transfer history of the subject property and comparable sales   Subject property was purchased, as a short sale, in December 2011 for $105,000. No disclosure was made regarding prior sales or transfers for the subject property within the past three years from the effective date of this appraisal. Research of sales history for the comparable sales used revealed that a foreclosure sale was recorded on comp #1 in October 2015; that comp #2 was purchased in 2005 ($286,000) and that comp #3 was purchased in 2009 ($65,000). No other sales activity, at least within the past three years, was found.

Form 1025 - "TOTAL" appraisal software by a la mode, inc. - 1-800-ALAMODE

# Small Residential Income Property Appraisal Report

File # Order #PW0117

| | | | |
|---|---|---|---|
| There are | 0 | comparable properties currently offered for sale in the subject neighborhood ranging in price from $ 0 to $ 0 . | |
| There are | 1 | comparable sales in the subject neighborhood within the past twelve months ranging in sale price from $ 73,920 to $ 73,920 . | |

| FEATURE | SUBJECT | COMPARABLE SALE # 1 | COMPARABLE SALE # 2 | COMPARABLE SALE # 3 |
|---|---|---|---|---|
| Address | 15104 Woodlawn Ave Dolton, IL 60419 | 15020 Woodlawn Ave Dolton, IL 60419 | 14522 Cottage Grove Ave Dolton, IL 60419 | 13913 S Wentworth Ave Riverdale, IL 60827 |
| Proximity to Subject | | 0.09 miles N | 0.87 miles NW | 2.46 miles NW |
| Sale Price | $ N/A | $ 73,920 | $ 80,000 | $ 89,120 |
| Sale Price/Gross Bldg. Area | $ sq.ft. | $ 18.01 sq.ft. | $ 21.74 sq.ft. | $ 25.08 sq.ft. |
| Gross Monthly Rent | $ N/A | $ 2,400 | $ 3,200 | $ 2,800 |
| Gross Rent Multiplier | 0.00 | 30.80 | 25.00 | 31.83 |
| Price per Unit | $ N/A | $ 24,640 | $ 20,000 | $ 29,707 |
| Price per Room | $ N/A | $ 4,348 | $ 3,333 | $ 5,570 |
| Price per Bedroom | $ N/A | $ 12,320 | $ 10,000 | $ 11,140 |
| Rent Control | ☐ Yes ☒ No | ☐ Yes ☒ No | ☐ Yes ☒ No | ☐ Yes ☒ No |
| Data Source(s) | | MRED #09303048 | MRED #09138759 | MRED #09095557 |
| Verification Source(s) | | Tax Record #29113090580000 | Tax Record #29034300220000 | Tax Record #29042080400000 |

| VALUE ADJUSTMENTS | DESCRIPTION | DESCRIPTION | +(−) Adjustment | DESCRIPTION | +(−) Adjustment | DESCRIPTION | +(−) Adjustment |
|---|---|---|---|---|---|---|---|
| Sale or Financing Concessions | | Cash None reported | 0 | FHA $2,500 | 0 -2,500 | Conventional | 0 |
| Date of Sale/Time | | 10/26/2016 | 0 | 11/16/2016 | 0 | 05/27/16 | -1,800 |
| Location | Average | Average | | Average | | Average | |
| Leasehold/Fee Simple | Fee Simple | Fee Simple | | Fee Simple | | Fee Simple | |
| Site | 6,800 sf | 10,083 sf | 0 | 8,670 sf | 0 | 4,166 sf | 0 |
| View | Residential | Residential | | Residential | | Residential | |
| Design (Style) | 3-Flat/2-Story | 3-Flat/2-Story | | 4-Flat/2-Story | | 3-Flat/2-Story | |
| Quality of Construction | Brick | Brick | | Brick | | Brick | |
| Actual Age | 49 | 49 | | 50 | | 50 | 0 |
| Condition | Average | Average | | Average | | Average | |
| Gross Building Area | 3,855 | 4,104 | 0 | 3,680 | 0 | 3,554 | 0 |

| Unit Breakdown | Total | Bdrms | Baths | Total | Bdrms | Baths | | Total | Bdrms | Baths | | Total | Bdrms | Baths | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unit # 1 | 4 | 1 | 1.0 | 5 | 2 | 1.0 | -1,500 | 6 | 2 | 1.0 | 0 | 4 | 2 | 1.0 | -1,500 |
| Unit # 2 | 6 | 3 | 1.1 | 6 | 2 | 1.0 | +2,250 | 6 | 2 | 1.0 | | 6 | 3 | 2.0 | -750 |
| Unit # 3 | 6 | 3 | 1.1 | 6 | 2 | 1.0 | +2,250 | 6 | 2 | 1.0 | | 6 | 3 | 2.0 | -750 |
| Unit # 4 | | | | | | | | 6 | 2 | 1.0 | -1,500 | | | | |
| Basement Description | Partial/Unfinished | Partial/Unfinished | | Full/Unfinished | -1,500 | Partial/Unfinished | |
| Basement Finished Rooms | None | None | | None | | None | |
| Functional Utility | Average | Average | | Average | | Average | |
| Heating/Cooling | HWBB/3WAC | HWBB/None | +750 | FWA/None | -2,000 | HWBB/None | +750 |
| Energy Efficient Items | None | None | | None | | None | |
| Parking On/Off Site | 3 Car Garage | 2 Car Garage | +1,500 | 4 Car Spaces | +3,000 | 2 Car Garage | +1,500 |
| Porch/Patio/Deck | Patio/Storage | None | +2,500 | None | +2,500 | Encl.Porch | +500 |
| Condition of Transaction/Sale | Regular | Foreclosure | +1,850 | Short sale | +2,000 | Regular | |

| Net Adjustment (Total) | | ☒ + ☐ − | $ 9,600 | ☐ + ☐ − | $ 0 | ☐ + ☒ − | $ -2,050 |
|---|---|---|---|---|---|---|---|
| Adjusted Sale Price of Comparables | | Net Adj. 13.0 % Gross Adj. 17.0 % | $ 83,520 | Net Adj. 0.0 % Gross Adj. 18.8 % | $ 80,000 | Net Adj. 2.3 % Gross Adj. 8.5 % | $ 87,070 |
| Adjusted Price Per Unit (Adj. SP Comp / # of Comp Units) | | $ 27,840 | | $ 20,000 | | $ 29,023 | |
| Adjusted Price Per Room (Adj. SP Comp / # of Comp Rooms) | | $ 4,913 | | $ 3,333 | | $ 5,442 | |
| Adjusted Price Per Bedrm (Adj. SP Comp / # of Comp Bedrooms) | | $ 13,920 | | $ 10,000 | | $ 10,884 | |
| Value per Unit | $ 28,431 X 3 | Units = $ 85,293 | Value per Unit $ 21.61 X 3,855 | GBA = $ 83,307 | | |
| Value per Rm. | $ 5,178 X 16 | Rooms = $ 82,848 | Value per Bdrms. $ 12,402 X 7 | Bdrms. = $ 86,814 | | |

Summary of Sales Comparison Approach including reconciliation of the above indicators of value.   Comps #2 & #4 had concessions from sellers and were adjusted. Sales of comps #1, #2 & #4 were closed within the past 2.5 months. Sale of comp #3 was closed within the past 7.5 months and was adjusted at -2% for time (market conditions) in this area where property values declined during the past 24 months (refer to a MRED Area Market Survey, attached to the report). The appraiser considered that the lot sizes of these properties and ages of the buildings are not factors of adjustments in this case (they don't represent significant differences, in terms of market value, to potential buyers). Based on its MRED listing sale, comp #6 appears to be in superior general condition and was adjusted at approx. -5%. Additional bedrooms were adjusted at $1,500 and additional half bathrooms were adjusted at $750. Comp #2 shows a superior (full/unfinished) basement.   Continues on next page...............

Indicated Value by Sales Comparison Approach $   83,500

| | | |
|---|---|---|
| Total gross monthly rent $ N/A X gross rent multiplier (GRM) 0 = $ 0 | | Indicated value by the Income Approach |
| Comments on income approach including reconciliation of the GRM   Not developed. | | |

Indicated Value by:   **Sales Comparison Approach $** 83,500   **Income Approach $** 0   **Cost Approach (if developed) $**

The cost approach (non reliable for this old and deteriorated building) was not developed. The sales comparison approach, which presented sufficient and reliable sales either in the subject neighborhood or in adjoining and comparable areas, was given the major weight of the decision in the final conclusion. The income approach was not developed either.

This appraisal is made ☒ "as is",  ☐ subject to completion per plans and specifications on the basis of a hypothetical condition that the improvements have been completed,  ☐ subject to the following repairs or alterations on the basis of a hypothetical condition that the repairs or alterations have been completed, or  ☐ subject to the following required inspection based on the extraordinary assumption that the condition or deficiency does not require alteration or repair:

**Based on a complete visual inspection of the interior and exterior areas of the subject property, defined scope of work, statement of assumptions and limiting conditions, and appraiser's certification, my (our) opinion of the market value, as defined, of the real property that is the subject of this report is $ 83,500 , as of 01/11/2017 , which is the date of inspection and the effective date of this appraisal.**

*SALES COMPARISON APPROACH* (vertical label)
*INCOME* (vertical label)
*RECONCILIATION* (vertical label)

**Small Residential Income Property Appraisal Report**   File #  Order #PW0117

Comes from the previous page.................Comps #2 and #4 show superior heat systems (forced air). Comps #1, #2, #3, #4 & #5 don't show any type of cooling systems. All comps were adjusted accordingly for their various types/options of car storages. Comps #1, #2, #3 and #6 were adjusted for their inferior (lack of) exterior amenities. Comps #1 and #2 were purchased as foreclosure sales or short sales and were adjusted at 2.5%.

**Reconciliation**

After adjustments, most weight was given to the adjusted and rounded value of comp #1, which is the only 3-Flat sold in the Village of Dolton during the past twelve months. In addition, that property is the nearest building to Subject and its transaction was closed within the past 2.5 months.

**Additional Notes**
**Location of Subject and Comps**

Unfortunately only one 3-Flat building was sold in the Village of Dolton (it was used as comp #1 in the report). Due to the scarcity of 3-Flat sales in Dolton, the appraiser considered the use of a the most comparable 4-Flat building sold in Dolton during the past twelve months and selected one that was used as comp #2. The same scarcity led the appraiser to expand the neighborhood boundaries and included the adjoining and comparable Villages of Riverdale and Calumet City, in order to provide comparable 3-flat buildings that either were sold during the past twelve months or are currently listed for sale; and selected the buildings used as comps #3, #4, #5 and #6 as the most reliable indicators of value in this case.
While the distances of comps #3, #4, #5 and #6 from the subject site may appear excessive (more than one and even two miles), those buildings were selected as the the most comparable to Subject and even the nearest ones from the subject site; and its use in the sales comparison grid is justified due to the scarcity of 3-Flats sold during the past twelve months (only one) or currently listed for sale (none) in the Village of Dolton. Comps #4 and #5 are located in a comparable area (Calumet City); however, values of properties in that area were approx. 10% higher than values of properties located in the immediate area of the subject (in Dolton); therefore, those comps were adjusted at -10%.

## COST APPROACH TO VALUE (not required by Fannie Mae)
Provide adequate information for the lender/client to replicate the below cost figures and calculations.
Support for the opinion of site value (summary of comparable land sales or other methods for estimating site value)   Not developed

ESTIMATED ☐ REPRODUCTION OR ☒ REPLACEMENT COST NEW

| | | |
|---|---|---|
| Source of cost data | OPINION OF SITE VALUE ............................... =$ | |
| Quality rating from cost service   Effective date of cost data | DWELLING   3,855 Sq.Ft. @ $ ........ =$ | |
| Comments on Cost Approach (gross living area calculations, depreciation, etc.) | 497 Sq.Ft. @ $ ........ =$ | |
| Not developed | Staircases ........ =$ | |
| | Garage/Carport   696 Sq.Ft. @ $ ........ =$ | |
| | Total Estimate of Cost-New ........ =$ | |
| | Less   Physical   Functional   External | |
| | Depreciation =$( ) | |
| | Depreciated Cost of Improvements ............ =$ | |
| | "As-is" Value of Site Improvements ............ =$ | |
| Estimated Remaining Economic Life (HUD and VA only)   12 Years | **INDICATED VALUE BY COST APPROACH** ............ = $ | |

## PROJECT INFORMATION FOR PUDs (if applicable)
Is the developer/builder in control of the Homeowners' Association (HOA)?  ☐ Yes  ☐ No   Unit type(s)  ☐ Detached  ☐ Attached
Provide the following information for PUDs ONLY if the developer/builder is in control of the HOA and the subject property is an attached dwelling unit.
Legal Name of Project
Total number of phases   Total number of units   Total number of units sold
Total number of units rented   Total number of units for sale   Data source(s)
Was the project created by the conversion of existing building(s) into a PUD?  ☐ Yes  ☐ No  If Yes, date of conversion.
Does the project contain any multi-dwelling units?  ☐ Yes  ☐ No  Data Source
Are the units, common elements, and recreation facilities complete?  ☐ Yes  ☐ No  If No, describe the status of completion.

Are the common elements leased to or by the Homeowners' Association?  ☐ Yes  ☐ No  If Yes, describe the rental terms and options.

Describe common elements and recreational facilities.

Form 1025 - "TOTAL" appraisal software by a la mode, inc. - 1-800-ALAMODE

# Small Residential Income Property Appraisal Report

File # Order #PW0117

This report form is designed to report an appraisal of a two- to four-unit property, including a two- to four-unit property in a planned unit development (PUD). A two- to four-unit property located in either a condominium or cooperative project requires the appraiser to inspect the project and complete the project information section of the Individual Condominium Unit Appraisal Report or the Individual Cooperative Interest Appraisal Report and attach it as an addendum to this report.

This appraisal report is subject to the following scope of work, intended use, intended user, definition of market value, statement of assumptions and limiting conditions, and certifications. Modifications, additions, or deletions to the intended use, intended user, definition of market value, or assumptions and limiting conditions are not permitted. The appraiser may expand the scope of work to include any additional research or analysis necessary based on the complexity of this appraisal assignment. Modifications or deletions to the certifications are also not permitted. However, additional certifications that do not constitute material alterations to this appraisal report, such as those required by law or those related to the appraiser's continuing education or membership in an appraisal organization, are permitted.

## SCOPE OF WORK:
The scope of work for this appraisal is defined by the complexity of this appraisal assignment and the reporting requirements of this appraisal report form, including the following definition of market value, statement of assumptions and limiting conditions, and certifications. The appraiser must, at a minimum: (1) perform a complete visual inspection of the interior and exterior areas of the subject property, (2) inspect the neighborhood, (3) inspect each of the comparable sales from at least the street, (4) research, verify, and analyze data from reliable public and/or private sources, and (5) report his or her analysis, opinions, and conclusions in this appraisal report.

## INTENDED USE:
The intended use of this appraisal report is for the lender/client to evaluate the property that is the subject of this appraisal for a mortgage finance transaction.

## INTENDED USER:
The intended user of this appraisal report is the lender/client.

## DEFINITION OF MARKET VALUE:
The most probable price which a property should bring in a competitive and open market under all conditions requisite to a fair sale, the buyer and seller, each acting prudently, knowledgeably and assuming the price is not affected by undue stimulus. Implicit in this definition is the consummation of a sale as of a specified date and the passing of title from seller to buyer under conditions whereby: (1) buyer and seller are typically motivated; (2) both parties are well informed or well advised, and each acting in what he or she considers his or her own best interest; (3) a reasonable time is allowed for exposure in the open market; (4) payment is made in terms of cash in U. S. dollars or in terms of financial arrangements comparable thereto; and (5) the price represents the normal consideration for the property sold unaffected by special or creative financing or sales concessions* granted by anyone associated with the sale.

*Adjustments to the comparables must be made for special or creative financing or sales concessions. No adjustments are necessary for those costs which are normally paid by sellers as a result of tradition or law in a market area; these costs are readily identifiable since the seller pays these costs in virtually all sales transactions. Special or creative financing adjustments can be made to the comparable property by comparisons to financing terms offered by a third party institutional lender that is not already involved in the property or transaction. Any adjustment should not be calculated on a mechanical dollar for dollar cost of the financing or concession but the dollar amount of any adjustment should approximate the market's reaction to the financing or concessions based on the appraiser's judgment.

## STATEMENT OF ASSUMPTIONS AND LIMITING CONDITIONS:
The appraiser's certification in this report is subject to the following assumptions and limiting conditions:

1. The appraiser will not be responsible for matters of a legal nature that affect either the property being appraised or the title to it, except for information that he or she became aware of during the research involved in performing this appraisal. The appraiser assumes that the title is good and marketable and will not render any opinions about the title.

2. The appraiser has provided a sketch in this appraisal report to show the approximate dimensions of the improvements, including each of the units. The sketch is included only to assist the reader in visualizing the property and understanding the appraiser's determination of its size.

3. The appraiser has examined the available flood maps that are provided by the Federal Emergency Management Agency (or other data sources) and has noted in this appraisal report whether any portion of the subject site is located in an identified Special Flood Hazard Area. Because the appraiser is not a surveyor, he or she makes no guarantees, express or implied, regarding this determination.

4. The appraiser will not give testimony or appear in court because he or she made an appraisal of the property in question, unless specific arrangements to do so have been made beforehand, or as otherwise required by law.

5. The appraiser has noted in this appraisal report any adverse conditions (such as needed repairs, deterioration, the presence of hazardous wastes, toxic substances, etc.) observed during the inspection of the subject property or that he or she became aware of during the research involved in performing this appraisal. Unless otherwise stated in this appraisal report, the appraiser has no knowledge of any hidden or unapparent physical deficiencies or adverse conditions of the property (such as, but not limited to, needed repairs, deterioration, the presence of hazardous wastes, toxic substances, adverse environmental conditions, etc.) that would make the property less valuable, and has assumed that there are no such conditions and makes no guarantees or warranties, express or implied. The appraiser will not be responsible for any such conditions that do exist or for any engineering or testing that might be required to discover whether such conditions exist. Because the appraiser is not an expert in the field of environmental hazards, this appraisal report must not be considered as an environmental assessment of the property.

6. The appraiser has based his or her appraisal report and valuation conclusion for an appraisal that is subject to satisfactory completion, repairs, or alterations on the assumption that the completion, repairs, or alterations of the subject property will be performed in a professional manner.

Form 1025 - "TOTAL" appraisal software by a la mode, inc. - 1-800-ALAMODE

## Small Residential Income Property Appraisal Report

**APPRAISER'S CERTIFICATION:**   The Appraiser certifies and agrees that:

1. I have, at a minimum, developed and reported this appraisal in accordance with the scope of work requirements stated in this appraisal report.

2. I performed a complete visual inspection of the interior and exterior areas of the subject property, including all units. I reported the condition of the improvements in factual, specific terms. I identified and reported the physical deficiencies that could affect the livability, soundness, or structural integrity of the property.

3. I performed this appraisal in accordance with the requirements of the Uniform Standards of Professional Appraisal Practice that were adopted and promulgated by the Appraisal Standards Board of The Appraisal Foundation and that were in place at the time this appraisal report was prepared.

4. I developed my opinion of the market value of the real property that is the subject of this report based on the sales comparison and income approaches to value. I have adequate market data to develop reliable sales comparison and income approaches to value for this appraisal assignment. I further certify that I considered the cost approach to value but did not develop it, unless otherwise indicated in this report.

5. I researched, verified, analyzed, and reported on any current agreement for sale for the subject property, any offering for sale of the subject property in the twelve months prior to the effective date of this appraisal, and the prior sales of the subject property for a minimum of three years prior to the effective date of this appraisal, unless otherwise indicated in this report.

6. I researched, verified, analyzed, and reported on the prior sales of the comparable sales for a minimum of one year prior to the date of sale of the comparable sale, unless otherwise indicated in this report.

7. I selected and used comparable sales that are locationally, physically, and functionally the most similar to the subject property.

8. I have not used comparable sales that were the result of combining a land sale with the contract purchase price of a home that has been built or will be built on the land.

9. I have reported adjustments to the comparable sales that reflect the market's reaction to the differences between the subject property and the comparable sales.

10. I verified, from a disinterested source, all information in this report that was provided by parties who have a financial interest in the sale or financing of the subject property.

11. I have knowledge and experience in appraising this type of property in this market area.

12. I am aware of, and have access to, the necessary and appropriate public and private data sources, such as multiple listing services, tax assessment records, public land records and other such data sources for the area in which the property is located.

13. I obtained the information, estimates, and opinions furnished by other parties and expressed in this appraisal report from reliable sources that I believe to be true and correct.

14. I have taken into consideration the factors that have an impact on value with respect to the subject neighborhood, subject property, and the proximity of the subject property to adverse influences in the development of my opinion of market value. I have noted in this appraisal report any adverse conditions (such as, but not limited to, needed repairs, deterioration, the presence of hazardous wastes, toxic substances, adverse environmental conditions, etc.) observed during the inspection of the subject property or that I became aware of during the research involved in performing this appraisal. I have considered these adverse conditions in my analysis of the property value, and have reported on the effect of the conditions on the value and marketability of the subject property.

15. I have not knowingly withheld any significant information from this appraisal report and, to the best of my knowledge, all statements and information in this appraisal report are true and correct.

16. I stated in this appraisal report my own personal, unbiased, and professional analysis, opinions, and conclusions, which are subject only to the assumptions and limiting conditions in this appraisal report.

17. I have no present or prospective interest in the property that is the subject of this report, and I have no present or prospective personal interest or bias with respect to the participants in the transaction. I did not base, either partially or completely, my analysis and/or opinion of market value in this appraisal report on the race, color, religion, sex, age, marital status, handicap, familial status, or national origin of either the prospective owners or occupants of the subject property or of the present owners or occupants of the properties in the vicinity of the subject property or on any other basis prohibited by law.

18. My employment and/or compensation for performing this appraisal or any future or anticipated appraisals was not conditioned on any agreement or understanding, written or otherwise, that I would report (or present analysis supporting) a predetermined specific value, a predetermined minimum value, a range or direction in value, a value that favors the cause of any party, or the attainment of a specific result or occurrence of a specific subsequent event (such as approval of a pending mortgage loan application).

19. I personally prepared all conclusions and opinions about the real estate that were set forth in this appraisal report. If I relied on significant real property appraisal assistance from any individual or individuals in the performance of this appraisal or the preparation of this appraisal report, I have named such individual(s) and disclosed the specific tasks performed in this appraisal report. I certify that any individual so named is qualified to perform the tasks. I have not authorized anyone to make a change to any item in this appraisal report; therefore, any change made to this appraisal is unauthorized and I will take no responsibility for it.

20. I identified the lender/client in this appraisal report who is the individual, organization, or agent for the organization that ordered and will receive this appraisal report.

Form 1025 - "TOTAL" appraisal software by a la mode, inc. - 1-800-ALAMODE

Main File No. Order #PW0117

## Small Residential Income Property Appraisal Report
File # Order #PW0117

21. The lender/client may disclose or distribute this appraisal report to: the borrower; another lender at the request of the borrower; the mortgagee or its successors and assigns; mortgage insurers; government sponsored enterprises; other secondary market participants; data collection or reporting services; professional appraisal organizations; any department, agency, or instrumentality of the United States; and any state, the District of Columbia, or other jurisdictions; without having to obtain the appraiser's or supervisory appraiser's (if applicable) consent. Such consent must be obtained before this appraisal report may be disclosed or distributed to any other party (including, but not limited to, the public through advertising, public relations, news, sales, or other media).

22. I am aware that any disclosure or distribution of this appraisal report by me or the lender/client may be subject to certain laws and regulations. Further, I am also subject to the provisions of the Uniform Standards of Professional Appraisal Practice that pertain to disclosure or distribution by me.

23. The borrower, another lender at the request of the borrower, the mortgagee or its successors and assigns, mortgage insurers, government sponsored enterprises, and other secondary market participants may rely on this appraisal report as part of any mortgage finance transaction that involves any one or more of these parties.

24. If this appraisal report was transmitted as an "electronic record" containing my "electronic signature," as those terms are defined in applicable federal and/or state laws (excluding audio and video recordings), or a facsimile transmission of this appraisal report containing a copy or representation of my signature, the appraisal report shall be as effective, enforceable and valid as if a paper version of this appraisal report were delivered containing my original hand written signature.

25. Any intentional or negligent misrepresentation(s) contained in this appraisal report may result in civil liability and/or criminal penalties including, but not limited to, fine or imprisonment or both under the provisions of Title 18, United States Code, Section 1001, et seq., or similar state laws.

## SUPERVISORY APPRAISER'S CERTIFICATION:    The Supervisory Appraiser certifies and agrees that:

1. I directly supervised the appraiser for this appraisal assignment, have read the appraisal report, and agree with the appraiser's analysis, opinions, statements, conclusions, and the appraiser's certification.

2. I accept full responsibility for the contents of this appraisal report including, but not limited to, the appraiser's analysis, opinions, statements, conclusions, and the appraiser's certification.

3. The appraiser identified in this appraisal report is either a sub-contractor or an employee of the supervisory appraiser (or the appraisal firm), is qualified to perform this appraisal, and is acceptable to perform this appraisal under the applicable state law.

4. This appraisal report complies with the Uniform Standards of Professional Appraisal Practice that were adopted and promulgated by the Appraisal Standards Board of The Appraisal Foundation and that were in place at the time this appraisal report was prepared.

5. If this appraisal report was transmitted as an "electronic record" containing my "electronic signature," as those terms are defined in applicable federal and/or state laws (excluding audio and video recordings), or a facsimile transmission of this appraisal report containing a copy or representation of my signature, the appraisal report shall be as effective, enforceable and valid as if a paper version of this appraisal report were delivered containing my original hand written signature.

| APPRAISER | SUPERVISORY APPRAISER (ONLY IF REQUIRED) |
|---|---|
| Signature | Signature |
| Name  Ruben D Montoya | Name |
| Company Name   ARDIMS | Company Name |
| Company Address   9324 Linder Ave, | Company Address |
| Morton Grove, IL 60053 | |
| Telephone Number   773-216-3699 | Telephone Number |
| Email Address   ardims@hotmail.com | Email Address |
| Date of Signature and Report   01/13/2017 | Date of Signature |
| Effective Date of Appraisal   01/11/2017 | State Certification # |
| State Certification #   556.003628 | or State License # |
| or State License # | State |
| or Other (describe)   State # | Expiration Date of Certification or License |
| State   IL | |
| Expiration Date of Certification or License   09/30/2017 | SUBJECT PROPERTY |

SUBJECT PROPERTY
☐ Did not inspect subject property
☐ Did inspect exterior of subject property from street
  Date of Inspection
☐ Did inspect interior and exterior of subject property
  Date of Inspection

ADDRESS OF PROPERTY APPRAISED
15104 Woodlawn Ave
Dolton, IL 60419

APPRAISED VALUE OF SUBJECT PROPERTY $      83,500

LENDER/CLIENT
Name   Paris N Winston
Company Name   Paris N Winston
Company Address   15104 Woodlawn Ave, Dolton, IL 60419

Email Address   lopez@robsonlopez.com

COMPARABLE SALES
☐ Did not inspect exterior of comparable sales from street
☐ Did inspect exterior of comparable sales from street
  Date of Inspection

Form 1025 - "TOTAL" appraisal software by a la mode, inc. - 1-800-ALAMODE

## Small Residential Income Property Appraisal Report

File # Order #PW0117

| FEATURE | SUBJECT | COMPARABLE SALE # 4 | | COMPARABLE SALE # 5 | | COMPARABLE SALE # 6 | |
|---|---|---|---|---|---|---|---|
| Address | 15104 Woodlawn Ave Dolton, IL 60419 | 299 Yates Ave Calumet City, IL 60409 | | 383 Yates Ave Calumet City, IL 60409 | | 13814 S Wentworth Ave Riverdale, IL 60827 | |
| Proximity to Subject | | 1.41 miles NE | | 1.32 miles E | | 2.58 miles NW | |
| Sale Price | $ N/A | $ 100,000 | | $ 98,900 | | $ 99,900 | |
| Sale Price/Gross Bldg. Area | $ sq.ft. | $ 26.87 sq.ft. | | $ 26.58 sq.ft. | | $ 23.57 sq.ft. | |
| Gross Monthly Rent | $ N/A | $ 2,600 | | $ 2,800 | | $ 3,100 | |
| Gross Rent Multiplier | 0.00 | 38.46 | | 35.32 | | 32.23 | |
| Price per Unit | $ N/A | $ 33,333 | | $ 32,967 | | $ 33,300 | |
| Price per Room | $ N/A | $ 6,250 | | $ 6,181 | | $ 5,876 | |
| Price per Bedroom | $ N/A | $ 12,500 | | $ 12,363 | | $ 12,488 | |
| Rent Control | ☐ Yes ☒ No | ☐ Yes ☒ No | | ☐ Yes ☒ No | | ☐ Yes ☒ No | |
| Data Source(s) | | MRED #09034418 | | MRED #09366123 | | MRED #09470864 | |
| Verification Source(s) | | Tax Record #29122040180000 | | Tax Record #29122200050000 | | Tax Record #29041040450000 | |
| VALUE ADJUSTMENTS | DESCRIPTION | DESCRIPTION | +(−) Adjustment | DESCRIPTION | +(−) Adjustment | DESCRIPTION | +(−) Adjustment |
| Sale or Financing | | FHA | 0 | Active Listing | 0 | Active Listing | 0 |
| Concessions | | $3,000 | -3,000 | None reported | | None reported | |
| Date of Sale/Time | | 11/28/2016 | 0 | Contract 11/16 | -7,900 | Active L. - 7 dom | -8,000 |
| Location | Average | Superior/HigherVls | -10,000 | Superior/HigherVls | -9,000 | Average | |
| Leasehold/Fee Simple | Fee Simple | Fee Simple | | Fee Simple | | Fee Simple | |
| Site | 6,800 sf | 5,040 sq.ft. | 0 | 5,040 sq.ft. | 0 | 4,166 sq.ft. | 0 |
| View | Residential | Residential | 0 | Residential | 0 | Residential | 0 |
| Design (Style) | 3-Flat/2-Story | 3-Flat/2-Story | | 3-Flat/2-Story | | 3-Flat/2-Story | |
| Quality of Construction | Brick | Brick | | Brick | | Brick | |
| Actual Age | 49 | 45 | 0 | 48 | | 50 | 0 |
| Condition | Average | Average | 0 | Average | | Average to Good | -5,000 |
| Gross Building Area | 3,855 | 3,721 | 0 | 3,721 | 0 | 4,239 | 0 |
| Unit Breakdown | Total Bdrms Baths | Total Bdrms Baths | | Total Bdrms Baths | | Total Bdrms Baths | |
| Unit # 1 | 4 1 1.0 | 4 2 1.0 | -1,500 | 4 2 1.0 | -1,500 | 5 2 1.0 | -1,500 |
| Unit # 2 | 6 3 1.1 | 6 3 1.0 | +750 | 6 3 1.1 | | 6 3 1.0 | +750 |
| Unit # 3 | 6 3 1.1 | 6 3 1.0 | +750 | 6 3 1.1 | | 6 3 1.0 | +750 |
| Unit # 4 | | | | | | | |
| Basement Description | Partial/Unfinished | Partial/Unfinished | | Partial/Unfinished | | Partial/Unfinished | |
| Basement Finished Rooms | None | None | | None | | None | |
| Functional Utility | Average | Average | | Average | | Average | |
| Heating/Cooling | HWBB/3WAC | FWA/None | -2,000 | HWBB/None | +750 | HWBB/3WAC | |
| Energy Efficient Items | None | None | | None | | None | |
| Parking On/Off Site | 3 Car Garage | 2 Car Garage | +1,500 | 3 Car Spaces | +4,000 | 3 Car Spaces | +4,000 |
| Porch/Patio/Deck | Patio/Storage | Encl.Porchs/Patio | 0 | Encl.Porchs/Patio | 0 | Encl.Porches | +500 |
| Condition of Transaction/Sale | Regular | Regular | | Regular | | Regular | |
| | | | | | | | |
| Net Adjustment (Total) | | ☐+ ☒− | $ -13,500 | ☐+ ☒− | $ -13,650 | ☐+ ☒− | $ -8,500 |
| Adjusted Sale Price of Comparables | | Net Adj. 13.5 % Gross Adj. 19.5 % | $ 86,500 | Net Adj. 13.8 % Gross Adj. 23.4 % | $ 85,250 | Net Adj. 8.5 % Gross Adj. 20.5 % | $ 91,400 |
| Adjusted Price Per Unit (Adj. SP Comp / # of Comp Units) | | $ 28,833 | | $ 28,417 | | $ 30,467 | |
| Adjusted Price Per Room (Adj. SP Comp / # of Comp Rooms) | | $ 5,406 | | $ 5,328 | | $ 5,376 | |
| Adjusted Price Per Bedrm (Adj. SP Comp / # of Comp Bedrooms) | | $ 10,813 | | $ 10,656 | | $ 11,425 | |

Report the results of the research and analysis of the prior sale or transfer history of the subject property and comparable sales (report additional prior sales on page 3).

| ITEM | SUBJECT | COMPARABLE SALE # 4 | COMPARABLE SALE # 5 | COMPARABLE SALE # 6 |
|---|---|---|---|---|
| Date of Prior Sale/Transfer | 12/29/2011 | 11/29/2012 | 04/23/1990 | 08/06/2015 |
| Price of Prior Sale/Transfer | $105,000 | $80,000 | $143,000 | $24,500 |
| Data Source(s) | MRED, Cook County Tax R. | MRED, Cook County Tax R. | MRED, Cook County Tax R. | MRED, Cook County Tax R. |
| Effective Date of Data Source(s) | 01/11/2017 | 01/11/2017 | 01/11/2017 | 01/11/2017 |

Analysis of prior sale or transfer history of the subject property and comparable sales   Comp #4 was purchased in 2012 ($80,000). Comp #5 was purchased in 1990 ($143,000). Comp #6 was purchased, as a foreclosure sale, in August 2015 for $24,500. No other prior sales were found on these additional comps within the past three years.

Analysis/Comments   Comps #5 and #6 are still active listing sales which were adjusted at -8% (average LP/SP reduction found among the comps analyzed) for probable negotiation terms/discounts. For other adjustments applied to these additional comps, please refer to pages two and three of the URAR report.

Freddie Mac Form 72 March 2005                     Fannie Mae Form 1025 March 2005

**Supplemental Addendum**

Page # 10

File No. Order #PW0117

| Borrower/Client | Paris N Winston | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 15104 Woodlawn Ave | | | | | | |
| City | Dolton | County | Cook | State | IL | Zip Code | 60419 |
| Client | Paris N Winston | | | | | | |

### • Small Income : Improvements - Condition of the Property

Subject property is a 49 years old brick 3-Flat/2-Story building, which is kept in average condition and exhibites normal physical interior deterioration (due to the original age of the building - 49 years of use and typical wear and tear) and deferred maintenance at some areas. Its floor plan and utility are good and considered, somehow, typical in the subject neighborhood. It shows a 4-room/1-bedroom/1-bath simplex unit in its lower level (Unit A) and two identical 6-room/3-bedroom/1.1-bath simplex units in its first and second floorss (Units B & C); and has a partial basement, which houses the laundry room and utility room of the building.
Neither functional interior/exterior inadequacies nor external obsolescence were found.
No significant or major recent improvements/updates were observed on this property. No major but cosmetic repairs appeared to be needed by the time of the inspection.
The property counts on a paved patio, on a framed storage room and on a framed three-car garage, all located at the back of the site.
All services (water, electricity, mechanicals) were turned on during the inspection and were found in operating/functional condition.

### Client and Appraisal Fee

Paris N Winston is my client and the compensation for this appraisal assignment is $350.00, which was paid to the appraiser in January 11, 2017.

### Prior Appraisal of this Property

The appraiser of this report, as indicated in the signature section, has not provided any prior services for the subject property in the 36 months prior to the effective date of the report.

# Subject Exterior Photo Page

| | |
|---|---|
| Borrower/Client | Paris N Winston |
| Property Address | 15104 Woodlawn Ave |
| City | Dolton |
| County | Cook |
| State | IL |
| Zip Code | 60419 |
| Client | Paris N Winston |



### Subject Front

| | |
|---|---|
| | 15104 Woodlawn Ave |
| Sales Price | N/A |
| Gross Living Area | 3,605 |
| Total Rooms | 16 |
| Total Bedrooms | 7 |
| Total Bathrooms | 3.2 |
| Location | Average |
| View | Residential |
| Site | 6,800 sf |
| Quality | Brick |
| Age | 49 |



### Scene Street – North



### Scene Street – South

Main File No. Order #PW0117   Page # 12 of 31

## Subject Exterior Photo Page

| | |
|---|---|
| Borrower/Client | Paris N Winston |
| Property Address | 15104 Woodlawn Ave |
| City | Dolton | County | Cook | State | IL | Zip Code | 60419 |
| Client | Paris N Winston |



### Subject Rear

15104 Woodlawn Ave
Sales Price          N/A
Gross Building Area  3,855
Age                  49



### Subject Side – North



### Subject Side – South

# Subject Interior Photo Page – Lower Level – Unit A

| Borrower/Client | Paris N Winston | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 15104 Woodlawn Ave | | | | | | |
| City | Dolton | County | Cook | State | IL | Zip Code | 60419 |
| Client | Paris N Winston | | | | | | |



### Living Room

| | |
|---|---|
| 15104 Woodlawn Ave | |
| Sales Price | N/A |
| Gross Building Area | 3,855 |
| Age | 49 |



### Dining Room



### Kitchen

Main File No. Order #PW0117 | Page # 14 of 31

## Subject Interior Photo Page – Lower Level – Unit A

| Borrower/Client | Paris N Winston | | | | | |
|---|---|---|---|---|---|---|
| Property Address | 15104 Woodlawn Ave | | | | | |
| City | Dolton | County | Cook | State | IL | Zip Code 60419 |
| Client | Paris N Winston | | | | | |



### Bedroom

15104 Woodlawn Ave
Sales Price        N/A
Gross Building Area   3,855
Age              49



### Bathroom

**Subject Interior Photo Page - First Floor - Unit B**

| Borrower/Client | Paris N Winston | | | | |
|---|---|---|---|---|---|
| Property Address | 15104 Woodlawn Ave | | | | |
| City | Dolton | County | Cook | State IL | Zip Code 60419 |
| Client | Paris N Winston | | | | |

### Living Room



15104 Woodlawn Ave
Sales Price          N/A
Gross Building Area  3,855
Age                  49

### Dining Room



### Kitchen



# Subject Interior Photo Page – First Floor – Unit B

| Borrower/Client | Paris N Winston | | | | |
|---|---|---|---|---|---|
| Property Address | 15104 Woodlawn Ave | | | | |
| City | Dolton | County | Cook | State IL | Zip Code 60419 |
| Client | Paris N Winston | | | | |



**Bedroom**

15104 Woodlawn Ave
Sales Price          N/A
Gross Building Area  3,855
Age                  49



**Bedroom**



**Bedroom**

**Subject Interior Photo Page – First Floor – Unit B**

| | |
|---|---|
| Borrower/Client | Paris N Winston |
| Property Address | 15104 Woodlawn Ave |
| City | Dolton |
| County | Cook |
| State | IL |
| Zip Code | 60419 |
| Client | Paris N Winston |

### Bathroom

15104 Woodlawn Ave
Sales Price         N/A
Gross Building Area   3,855
Age                 49



### Half Bathroom





## Subject Interior Photo Page - Second Floor - Unit C

| | |
|---|---|
| Borrower/Client | Paris N Winston |
| Property Address | 15104 Woodlawn Ave |
| City | Dolton | County | Cook | State | IL | Zip Code | 60419 |
| Client | Paris N Winston |



### Living Room

15104 Woodlawn Ave
Sales Price          N/A
Gross Building Area  3,855
Age                  49



### Dining Room



### Kitchen



**Subject Interior Photo Page - Second Floor - Unit C**

| Borrower/Client | Paris N Winston | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 15104 Woodlawn Ave | | | | | | |
| City | Dolton | County | Cook | State | IL | Zip Code | 60419 |
| Client | Paris N Winston | | | | | | |



**Bedroom**

15104 Woodlawn Ave
Sales Price          N/A
Gross Building Area  3,855
Age                  49



**Bedroom**



**Bedroom**

## Subject Interior Photo Page - Second Floor - Unit C

| | |
|---|---|
| Borrower/Client | Paris N Winston |
| Property Address | 15104 Woodlawn Ave |
| City | Dolton | County | Cook | State | IL | Zip Code | 60419 |
| Client | Paris N Winston |



### Bathroom

| | |
|---|---|
| 15104 Woodlawn Ave | |
| Sales Price | N/A |
| Gross Building Area | 3,855 |
| Age | 49 |

### Half Bathroom



## Subject Interior Photo Page - Basement

| Borrower/Client | Paris N Winston | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 15104 Woodlawn Ave | | | | | | |
| City | Dolton | County | Cook | State | IL | Zip Code | 60419 |
| Client | Paris N Winston | | | | | | |



**Laundry Area**

15104 Woodlawn Ave
Sales Price          N/A
Gross Building Area   3,855
Age                   49



**Utility Area**

**Subject Exterior Photo Page**

| Borrower/Client | Paris N Winston | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 15104 Woodlawn Ave | | | | | | |
| City | Dolton | County | Cook | State | IL | Zip Code | 60419 |
| Client | Paris N Winston | | | | | | |



### Garage

15104 Woodlawn Ave
Sales Price           N/A
Gross Building Area   3,855
Age                   49



**Front View from Subject Site**

Main File No. Order #PW0117 | Page # 23 of 31

## Comparable Photo Page

| Borrower/Client | Paris N Winston | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 15104 Woodlawn Ave | | | | | | |
| City | Dolton | County | Cook | | State | IL | Zip Code 60419 |
| Client | Paris N Winston | | | | | | |



### Comparable 1
15020 Woodlawn Ave
| | |
|---|---|
| Prox. to Subject | 0.09 miles N |
| Sale Price | 73,920 |
| Gross Living Area | 4,104 |
| Total Rooms | 17 |
| Total Bedrooms | 6 |
| Total Bathrooms | 3 |
| Location | Average |
| View | Residential |
| Site | 10,083 sf |
| Quality | Brick |
| Age | 49 |



### Comparable 2
14522 Cottage Grove Ave
| | |
|---|---|
| Prox. to Subject | 0.87 miles NW |
| Sale Price | 80,000 |
| Gross Living Area | 3,680 |
| Total Rooms | 24 |
| Total Bedrooms | 8 |
| Total Bathrooms | 4 |
| Location | Average |
| View | Residential |
| Site | 8,670 sf |
| Quality | Brick |
| Age | 50 |



### Comparable 3
13913 S Wentworth Ave
| | |
|---|---|
| Prox. to Subject | 2.46 miles NW |
| Sale Price | 89,120 |
| Gross Living Area | 3,554 |
| Total Rooms | 16 |
| Total Bedrooms | 8 |
| Total Bathrooms | 5 |
| Location | Average |
| View | Residential |
| Site | 4,166 sf |
| Quality | Brick |
| Age | 50 |

| | |
|---|---|
| Borrower/Client | Paris N Winston |
| Property Address | 15104 Woodlawn Ave |
| City | Dolton | County | Cook | State | IL | Zip Code | 60419 |
| Client | Paris N Winston |



### Comparable 4

299 Yates Ave
Prox. to Subject      1.41 miles NE
Sales Price             100,000
Gross Living Area    3,721
Total Rooms            16
Total Bedrooms       8
Total Bathrooms      3
Location                  Superior/HigherVls
View                       Residential
Site                        5,040 sq.ft.
Quality                    Brick
Age                        45



### Comparable 5

383 Yates Ave
Prox. to Subject      1.32 miles E
Sales Price             98,900
Gross Living Area    3,721
Total Rooms            16
Total Bedrooms       8
Total Bathrooms      3.2
Location                  Superior/HigherVls
View                       Residential
Site                        5,040 sq.ft.
Quality                    Brick
Age                        48



### Comparable 6

13814 S Wentworth Ave
Prox. to Subject      2.58 miles NW
Sales Price             99,900
Gross Living Area    4,239
Total Rooms            17
Total Bedrooms       8
Total Bathrooms      3
Location                  Average
View                       Residential
Site                        4,166 sq.ft.
Quality                    Brick
Age                        50

| Borrower/Client | Paris N Winston | | | | | |
|---|---|---|---|---|---|---|
| Property Address | 15104 Woodlawn Ave | | | | | |
| City | Dolton | County | Cook | State | IL | Zip Code 60419 |
| Client | Paris N Winston | | | | | |



| Living Area | | Calculation Details | |
|---|---|---|---|
| Lower Level | 953.53 Sq ft | 14.3 × 6.7 = 95.81 | |
| | | 26.6 × 31.7 = 843.22 | |
| | | 1 × 14.5 = 14.5 | |
| Second Floor | 1450.9 Sq ft | 26.6 × 54 = 1436.4 | |
| | | 1 × 14.5 = 14.5 | |
| Third Floor | 1450.9 Sq ft | 26.6 × 54 = 1436.4 | |
| | | 1 × 14.5 = 14.5 | |
| **Total Living Area (Rounded):** | **3855 Sq ft** | | |
| Non-living Area | | | |
| Storage | 163 Sq ft | 16.3 × 10 = 163 | |
| Basement | 497.37 Sq ft | 15.6 × 14.3 = 223.08 | |
| | | 12.3 × 22.3 = 274.29 | |
| Garage | 695.8 Sq ft | 24.5 × 28.4 = 695.8 | |

TOTAL Sketch by a la mode, inc.

Area Calculations Summary

| Borrower/Client | Paris N Winston | | | | | |
|---|---|---|---|---|---|---|
| Property Address | 15104 Woodlawn Ave | | | | | |
| City | Dolton | County | Cook | State | IL | Zip Code | 60419 |
| Client | Paris N Winston | | | | | |





**MRED Prior Listing Sale of Subject Property**



**Two to Four Units**

| | | |
|---|---|---|
| Status: **CLSD** | MLS #: **07719988** | List Price: **$110,000** |
| Area: **419** | List Date: **01/27/2011** | Orig List Price: **$145,000** |
| Address: **15104 S Woodlawn Ave , Dolton, Illinois 60419** | List Dt Rec: **01/27/2011** | Sold Price: **$105,000 (S)** |

Directions: **SIBLEY TO WOODLAWN S TO ADDRESS**

Sold by: **Michael Nash (111482) / Enterprise Realty Power Broker (12469)**

| | | |
|---|---|---|
| Closed: **12/29/2011** | Contract: **11/15/2011** | List. Mkt Time: **293** |
| Off Mkt: **11/15/2011** | Financing: **FHA** | Points: **3150** |
| Year Built: **1968** | Blt Before 78: **Yes** | Contingency: |
| Dimensions: **50X136** | | County: **Cook** |
| Ownership: **Fee Simple** | Subdivision: | Model: |
| Corp Limits: **Dolton** | Township: **Thornton** | Parking: **Garage** |
| Coordinates: **S:17 E:1** | | # Spaces: **Gar:3** |
| Acreage: **0** | Total Units: **3** | Parking Incl. |
| | | In Price: |
| Total Rooms: **16** | | 3 BR Unit: **Yes** |
| | Total Baths **3/2** | |
| Total Bedrooms: **7** | (Full/Half): | |
| | Basement: **Full** | Zoning: **Multi-Family** |
| | | Waterfront: **No** |

Remarks: Great Investment **Opportunity! (2) 3-bdrm apts, w/1.1 baths, & (1) 1 bdrm Apt. Hardwood floors. 3 car garage w/storage shed. Two Coin operated washer & dryers. Fully occupied. Tenants pay all utilities. APPROVED SHORT SALE! This property is ready to Close immediately!**

| **School Data** | **Taxes/Assessments** | **Financial Info** |
|---|---|---|
| Elementary: (149) | PIN: **29113120520000** | Total Rental Income: |
| Junior High: (149) | Mult PINs: | Net Operating Income: |
| High School: (205) | Tax Amount: **$11,057** | Gross Income: |
| Other: | Tax Year: **2009** | Gross Expenses: |
| | Exemptions: | Other Income: |
| | Special Assessments: **Unknown** | |
| | Special Service Area: **No** | |

| | Floor Level | Sq Ft. | Rooms | Bedrooms | Bathrooms | Master Bath | Sec Deposit | Rent | Lease Exp |
|---|---|---|---|---|---|---|---|---|---|
| **Unit #1** | 1 | | 4 | 1 | 1/0 | | 0 | 750 | MO/MO |
| **Unit #2** | 2 | | 6 | 3 | 1/1 | | 1150 | 1150 | MO/MO |
| **Unit #3** | 3 | | 6 | 3 | 1/0 | | 1150 | 1150 | MO/MO |
| **Unit #4** | | | | | / | | | | |

| | | |
|---|---|---|
| Age: **41-50 Years** | Garage Ownership: **N/A** | Tenant Pays (1): **Electric, Heat** |
| Type-Multi Unit: **3 Flat** | Garage On Site: **Yes** | Tenant Pays (2): **Electric, Heat** |
| Style: | Garage Type: **None** | Tenant Pays (3): **Electric, Heat** |
| Const Opts: | Garage Details: | Tenant Pays (4): |
| General Info: None | Parking Ownership: | Water: **Public** |
| Amenities: | Parking On Site: | Sewer: **Sewer-Public** |
| Ext. Bldg. Type: **Brick** | Parking Details: | Heating: **Gas, Hot Water/Steam, Baseboard,** |
| Lot Size: **Less Than .25 Acre** | Appliances/Features (1): **Stove, Refrigerator,** | **Indv Controls** |
| Lot Desc: | **Window Air Conditioner** | Equipment: |
| Roof: | Appliances/Features (2): **Stove, Refrigerator,** | HERS Index Score: |
| Foundation: | **Window Air Conditioner** | Green Disc: |
| Exst Bas/Fnd: | Appliances/Features (3): **Stove, Refrigerator,** | Green Rating Srce: |
| Ext Prop Feats: | **Window Air Conditioner** | Green Feats: |
| | Appliances/Features (4): | Possession: **Closing** |
| | Bath Amn: | Sale Terms: |
| | Basement Details: **Finished** | |
| | Additional Rooms: **Workroom** | |

Agent Remarks: CC: Pursuant to **Short Sale.**

| | | |
|---|---|---|
| Internet Listing: A | Remarks on Internet?: **Yes** | Addr on Internet?: **Yes** |
| VOW AVM: Yes | VOW Comments/Reviews: **No** | Lock Box: |
| Listing Type: Exclusive **Right to Sell** | Holds Earnest Money: **No** | Special Comp Info: **Short Sale** |
| Coop Comp: 2.5%-200 **(on Gross SP)** | Additional Sales Information: **Short Sale** | Expiration Date: |
| Showing Inst: Call **708-927-7225** | Cont. to Show?: | Agent Notices: |
| Owner: **Owner of Record** | Ph #: | Agent Owned/Interest: **No** |
| Broker: **Real People Realty Inc** | Ph #: **(815) 469-7449** | Team: |
| **(16938)** | | |
| List Agent: **Darrell Hill (186052)** | Ph #: | Email: **dhill919w@yahoo.com** |
| Co-lister: | Ph #: | More Agent Contact Info: |

Copyright 2017 MRED LLC – The accuracy of all information, regardless of source, including but not limited to square footages and lot sizes, is deemed reliable but not guaranteed and should be personally verified through personal inspection by and/or with the appropriate professionals.

MLS #: 07719988                                                       Prepared By: Patricia Quinchia | Cell: (773) 616-3216x | 01/10/2017 10:23 AM

**Cook County Tax Record of Subject Property**

## 15104 Woodlawn Ave, Dolton, IL 60419-2895, Cook County

### Owner Information

| | | | |
|---|---|---|---|
| Owner Name: | **Winston Paris N** | Tax Billing Zip: | **60419** |
| Tax Billing Address: | **15104 Woodlawn Ave** | Tax Billing Zip+4: | **2895** |
| Tax Billing City & State: | **Dolton, IL** | Owner Occupied: | **Yes** |

### Location Information

| | | | |
|---|---|---|---|
| Township: | **Thornton** | Carrier Route: | **C008** |
| Township Range Sect: | **36N-14E-11** | Flood Zone Code: | **X** |
| Subdivision: | **Calumet** | Flood Zone Panel: | **17031C0752J** |
| Census Tract: | **8263.04** | Flood Zone Date: | **08/19/2008** |

### Tax Information

| | | | |
|---|---|---|---|
| Parcel ID: | **29113120520000** | Lot # : | **43** |
| County Assessor Link: | **29-11-312-052-0000** | % Improved: | **88%** |
| Tax Area: | **37034** | Exemption(s): | **Homestead** |
| Block #: | **6** | | |
| Legal Description: | **L43 & L44 B6 CALUMET TERRACE N515.1 FT W340.89FT SE1/4 S11 T36N R14E** | | |

### Assessment & Tax

| Assessment Year | 2014 | 2013 | 2012 |
|---|---|---|---|
| Assessed Value - Total | $18,706 | $19,857 | $21,624 |
| Assessed Value - Land | $2,210 | $2,210 | $2,210 |
| Assessed Value - Improved | $16,496 | $17,647 | $19,414 |
| YOY Assessed Change ($) | -$1,151 | -$1,767 | |
| YOY Assessed Change (%) | -5.8% | -8.17% | |

| Tax Amount | Tax Year | Change ($) | Change (%) |
|---|---|---|---|
| $10,482 | 2012 | | |
| $9,826 | 2013 | -$657 | -6.26% |
| $9,813 | 2014 | -$13 | -0.13% |

### Characteristics

| | | | |
|---|---|---|---|
| Universal Land Use: | **Apartment** | Bedrooms: | **MLS: 7** |
| County Use Code: | **Apartments 2-6** | Baths - Full: | **3** |
| Year Built: | **1968** | Baths - Half: | **2** |
| Lot Sq Ft: | **6,800** | Total Units: | **3** |
| Lot Acres: | **0.1561** | Basement Type: | **Full** |
| Bldg Class: | **211** | Basement Improvements: | **Finished** |
| Building Type: | **Residential** | Attic Type: | **None** |
| Building Sq Ft: | **4,063** | Cooling Type: | **Yes** |
| # of Buildings: | **1** | Parking Type: | **Detached Garage** |
| Style: | **Multi-Family** | Roof Material: | **Asphalt Shingle** |
| Stories: | **2** | Exterior: | **Masonry** |
| Condition: | **Average** | | |

### Listing Information

| | | | |
|---|---|---|---|
| MLS Listing Number: | **07719988** | MLS Listing Price: | **$110,000** |
| MLS Status: | **Closed** | MLS Sold Price: | **$105,000** |
| MLS Area Name: | **DOLTON** | Listing Broker Name: | **REAL PEOPLE REALTY INC** |
| MLS Listing Date: | **01/27/2011** | Listing Agent Name: | **186052-Darrell Hill** |
| MLS Off Market Date: | **11/15/2011** | Selling Broker Name: | **ENTERPRISE REALTY POWER BROKER L.L.C.** |
| MLS Closed Date: | **12/29/2011** | Selling Agent Name: | **Michael Nash** |
| MLS Orig. List Price: | **$145,000** | | |

| MLS Listing # | 07637944 | 06149323 |
|---|---|---|
| MLS Status | Cancelled | Closed |
| MLS Listing Date | 09/20/2010 | 05/22/2006 |
| MLS Closed Date | | 07/19/2006 |
| MLS Off Market Date | 01/26/2011 | 06/05/2006 |
| MLS Orig Listing Price | $175,000 | $325,000 |
| MLS Listing Price | $155,000 | $325,000 |
| MLS Sold Price | | $325,000 |

### Last Market Sale & Sales History

| Recording Date | 01/11/2012 | 07/08/2009 | 09/13/2007 | 08/18/2006 | 04/06/2004 |
|---|---|---|---|---|---|

**MRED - Area Market Survey - Values of SFH in Dolton - Past 24 Months**

┌─ **Area Market Survey Criteria** ───────────────────────────────
**Status:** Closed   **Property Type:** Detached Single, Two to Four Units   **Area:** Dolton   **Closed Date:** 01/12/2015 through
01/11/2016   **Bedrooms – Above Grade:** 4 or more   **Total Full/Half Baths:** 2 or more   **City:** Dolton (Begins With)
**County:** Cook

### Sold Properties

| Sold Price Range | # Listings | Avg. Days on Mkt |
|---|---|---|
| Less than $49,999 | 11 | 210 |
| $50,000 - $99,999 | 8 | 133 |
| $100,000 - $149,999 | 10 | 160 |

### Sold Properties Summary

| # Units | Avg. MT | Median Sold Price | Avg. Sold Price | Max. Sold Price | Min. Sold Price | Total Volume |
|---|---|---|---|---|---|---|
| 29 | 172 | $78,000 | $71,954 | $135,000 | $9,900 | $2,086,657 |

┌─ **Area Market Survey Criteria** ───────────────────────────────
**Status:** Closed   **Property Type:** Detached Single, Two to Four Units   **Area:** Dolton   **Months Back:** 12 Months   **Closed
Date:** 01/12/2016 through 01/11/2017   **Bedrooms – Above Grade:** 4 or more   **Total Full/Half Baths:** 2 or more
**City:** Dolton (Begins With)   **County:** Cook

### Sold Properties

| Sold Price Range | # Listings | Avg. Days on Mkt |
|---|---|---|
| Less than $49,999 | 10 | 130 |
| $50,000 - $99,999 | 9 | 97 |
| $100,000 - $149,999 | 8 | 82 |

### Sold Properties Summary

| # Units | Avg. MT | Median Sold Price | Avg. Sold Price | Max. Sold Price | Min. Sold Price | Total Volume |
|---|---|---|---|---|---|---|
| 27 | 105 | $55,000 | $72,101 | $149,000 | $6,500 | $1,946,720 |

-29.5%.      +0.2%.

-14.65%.



**State of Illinois**

Department of Financial and Professional Regulation

Division of Real Estate

LICENSE NO.

556.003628

The person, firm or corporation whose name appears on this certificate has complied with the provisions of the Illinois Statutes and/or rules and regulations and is hereby authorized to engage in the activity as indicated below.

**CERTIFIED**
**RESIDENTIAL**
**REAL ESTATE APPRAISER**

EXPIRES:

09/30/2017

**RUBEN D MONTOYA**
**9324 LINDER AVE**
**MORTON GROVE, IL  60053**

*Bryan A. Schneider*

BRYAN A. SCHNEIDER
SECRETARY

The official status of this license can be verified at www.idfpr.com

10098505

Cut on Dotted Line ✂

# INVOICE

**FROM:**

Ruben D Montoya
Certified Real Estate Appraiser
9324 Linder Ave
Morton Grove, IL 60053

Telephone Number: 773-216-3699        Fax Number:  773-303-8832

| INVOICE NUMBER | |
|---|---|

| DATES | |
|---|---|
| **Invoice Date:** | January 11, 2017 |
| **Due Date:** | |

**TO:**

Paris N Winston
15104 Woodlawn Ave
Dolton, IL 60419

,

E-Mail: lopez@robsonlopez.com
Telephone Number: 708-657-7676        Fax Number:
Alternate Number:

| REFERENCE | |
|---|---|
| **Internal Order #:** | |
| **Lender Case #:** | |
| **Client File #:** | |
| **FHA/VA Case #:** | |
| **Main File # on form:** | Order #PW0117 |
| **Other File # on form:** | |
| **Federal Tax ID:** | |
| **Employer ID:** | |

## DESCRIPTION

| | | | | |
|---|---|---|---|---|
| **Lender:** | Paris N Winston | **Client:** | Paris N Winston | |
| **Purchaser/Borrower:** | Paris N Winston | | | |
| **Property Address:** | 15104 Woodlawn Ave | | | |
| **City:** | Dolton | | | |
| **County:** | Cook | **State:** | IL | **Zip:** 60419 |
| **Legal Description:** | Lots 43, 44; Block 6 in Calumet Terrace, North 515.1 ft, West 340.89 ft, Southeast 1/4 of Section 11 Township 36 |

| FEES | AMOUNT |
|---|---|
| | 350.00 |
| Check received 01/11/2017, from Paris N Winston | **SUBTOTAL** 350.00 |

| PAYMENTS | AMOUNT |
|---|---|
| **Check #:**        **Date:**        **Description:** | 350.00 |
| **Check #:**        **Date:**        **Description:** | |
| **Check #:**        **Date:**        **Description:** | |
| Appraisal was paid in full. | **SUBTOTAL** 350 |
| | **TOTAL DUE** $    0.00 |